**UNITED STATES of America**
**Plaintiff-Appellee**

v.

**Jevon STRAYHORN Defendant-**
**Appellant**

**United States of America Petitioner-Appellee**

v.

**Jevon Strayhorn Defendant-Appellant**

**No. 17-1732, No. 17-1734**

United States Court of Appeals, Eighth Circuit.

Submitted: January 8, 2018

Filed: January 24, 2018

Tiffany Gulley Becker, Allison Hart Behrens, Thomas Joseph Mehan, Assistant U.S. Attorneys, U.S. Attorney's Office, Eastern District of Missouri, Saint Louis, MO, for Plaintiff-Appellee

Lucille Gardner Liggett, Assistant Federal Public Defender, Nanci McCarthy, Federal Public Defender, Federal Public Defender's Office, Saint Louis, MO, for Defendant-Appellant

Jevon Strayhorn, Pro Se

Before LOKEN, BEAM, and KELLY, Circuit Judges.

PER CURIAM.

Jevon Strayhorn appeals his 57-month sentence, following a guilty plea, to being a felon in possession of a firearm. Strayhorn contends the district court[1] procedurally erred by failing to adequately explain why it did not take his suggestion to sentence him below the Guidelines range, and instead sentenced him to the top of the 46 to 57-month range. Strayhorn further contends that the sentence was substantively unreasonable. We disagree on both counts.

In reviewing Strayhorn's sentencing challenge, we first ensure that the district court committed no significant procedural error, which would include failing to sufficiently explain its sentence. United States v. Bridges, 569 F.3d 374, 378 (8th Cir. 2009). If the sentence is procedurally sound, we evaluate the substantive reasonableness of the sentence under an abuse-of-discretion standard. Id. Further, a sentence imposed within the calculated Guidelines range is presumed reasonable. United States v. Parker, 871 F.3d 590, 608 (8th Cir. 2017). The presumption may be rebutted, but it is the defendant's burden to do so. United States v. Herra-Herra, 860 F.3d 1128, 1132 (8th Cir. 2017).

The district court did not err procedurally because it explained its reasons for the chosen sentence. Our review of the record indicates that the district court was not inclined to give Strayhorn a below-range sentence given his history of recidivism, including the fact that he committed the current offense while on supervised release[2] from a previous federal felon-in-possession conviction. The district court explained the sentence well enough that we can discern on appeal why the district court chose the sentence that it did. See United States v. Chavarria-Ortiz, 828 F.3d 668, 671 (8th Cir. 2016) ("[W]here a matter is conceptually simple, and the record makes clear that the sentencing judge considered the evidence and arguments, the law does not require the judge to write or say more."). Nor has Strayhorn rebutted

---

1. The Honorable Ronnie L. White, United States District Judge for the Eastern District of Missouri.

2. Indeed, Strayhorn was given a consecutive revocation sentence of 15 months in prison on the same day that his felon-in-possession sentence was imposed. Although Strayhorn appears to have filed an appeal in both cases and was assigned two case numbers, in briefing he only challenges the 57-month felon-in-possession sentence.

the presumption that his within-Guidelines-range sentence is reasonable. Accordingly, we affirm.